**Richard Roy SCOTT, Plaintiff–Appellant,**

v.

**Kelly CUNNINGHAM, Superintendent, Defendant–Appellee.**

No. 12–35737.

United States Court of Appeals, Ninth Circuit.

Submitted April 16, 2013.*

Filed April 23, 2013.

Richard Roy Scott, Steilacoom, WA, pro se.

Donna J. Hamilton, Esquire, Assistant Attorney General, AGWA–Office of the Washington Attorney General, Gregory Kennedy Ziser, Assistant Attorney General, Office of the Attorney General, Olympia, WA, for Defendant–Appellee.

Before: CANBY, IKUTA, and WATFORD, Circuit Judges.

MEMORANDUM **

Richard Roy Scott appeals pro se from the district court's order imposing monetary sanctions and judgment dismissing his

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

42 U.S.C. § 1983 action with prejudice for failure to comply with the sanctions order. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion the district court's entry of monetary sanctions, *Primus Auto. Fin. Servs., Inc. v. Batarse*, 115 F.3d 644, 648 (9th Cir. 1997), and its sanction of dismissal of the case with prejudice, *Malone v. U.S. Postal Serv.*, 833 F.2d 128, 130 (9th Cir.1987). We affirm.

The district court did not abuse its discretion in imposing monetary sanctions because the record supports its conclusion that Scott knowingly filed duplicative and frivolous motions. *See Leon v. IDX Sys. Corp.*, 464 F.3d 951, 958 (9th Cir.2006) (district court's bad faith findings are reviewed for clear error); *Fink v. Gomez*, 239 F.3d 989, 991 (9th Cir.2001) ("[T]he district court has the inherent authority to impose sanctions for bad faith, which includes a broad range of willful improper conduct."); *Batarse*, 115 F.3d at 649 (bad faith finding is warranted where litigant "knowingly or recklessly raises a frivolous argument, or argues a meritorious claim for the purpose of harassing an opponent" (citation and internal quotation marks omitted)).

The district court did not abuse its discretion in sanctioning Scott by dismissing his case with prejudice because the court warned Scott that failure to comply with the sanctions order would result in dismissal, and Scott's frivolous and duplicative motions needlessly disrupted the litigation and burdened the court and opposing counsel. *See Leon*, 464 F.3d at 961 ("[W]e do not disturb the district court's choice of sanction unless we have a definite and firm conviction that the district court committed a

clear error of judgment[.]" (citation and internal quotation marks omitted)); *Ferdik v. Bonzelet*, 963 F.2d 1258, 1260–61 (9th Cir.1992) (setting forth the factors for determining whether to dismiss for failure to comply with a court order and finding no abuse of discretion where three of the five factors weighed strongly in favor of dismissal).

We reject as unpersuasive Scott's contentions regarding his motion for voluntary dismissal, the signing of the dismissal order, and alleged judicial bias.

**AFFIRMED.**